**In re: Drew BRADFORD, Petitioner.**

**No. 05–3603.**

United States Court of Appeals,
Third Circuit.

Submitted Under Rule 21, Fed.
R.App. Pro. Aug. 4, 2005.

Decided Aug. 15, 2005.

Before RENDELL, FISHER and VAN ANTWERPEN, Circuit Judges.

OPINION

PER CURIAM

Drew Bradford, proceeding *pro se*, has filed a petition for a writ of mandamus seeking review of a District Court judge's refusal to recuse himself from presiding over Bradford's civil rights action. For the reasons that follow, we will deny the petition.

Bradford filed a complaint in New Jersey state court against a law firm, lawyers, police officers and other individuals in connection with criminal charges brought against him which he claims are false. The defendants removed the complaint, which alleges violations of Bradford's federal constitutional rights to free speech and equal protection under the law, to federal court.

Bradford moved for the recusal of District Court Judge Stanley Chesler. He argued that Judge Chesler and his staff are potential witnesses for the defendants in connection with their counterclaim against him. The defendants filed three counterclaims against Bradford, including a claim that he violated their fair access to the courts by intimidating the court staff and attempting to intimidate judges. The defendants alleged that Bradford made baseless allegations against Judge Chesler and his staff.[1]

1. In an earlier recusal motion, Bradford alleged that after he left a message on the Judge's office answering machine regarding his case, a person from chambers called him, and threatened to call the United States Marshall if he called the office again. He also alleged that a member of the defendant law firm recommended Judge Chesler to be a Magistrate Judge. The District Court denied

In denying Bradford's latest recusal motion, the District Court noted that under 28 U.S.C. § 455, personal bias creates a duty to recuse where the court's actions reveal such a high degree of favoritism or antagonism as to make fair judgment impossible, and that Bradford's allegations did not reveal such favoritism or antagonism. The District Court Judge also noted that, contrary to Bradford's additional allegation, he had no knowledge that one of the defendants supported him in his appointment as a Magistrate Judge, or any other position of employment.

Mandamus is a proper means for the Court to review the denial of a recusal motion filed pursuant to 28 U.S.C. § 455. *Alexander v. Primerica Holdings, Inc.* 10 F.3d 155, 163 (3d Cir.1993). We review a judge's decision not to recuse himself for an abuse of discretion. *In re Antar,* 71 F.3d 97, 101 (3d Cir.1995). Our inquiry focuses on whether the record, viewed objectively, reasonably supports the appearance of prejudice or bias. *Id.*

The record does not reasonably support the appearance of prejudice or bias on the part of Judge Chesler. We believe Judge Chesler will be able to fairly adjudicate the defendants' claim that Bradford's actions, including his allegations against the Judge and his staff, are denying them fair access to the courts. In addition, as we stated previously, Bradford's unsubstantiated allegation that a member of the defendant law firm supported Judge Chesler for the position of Magistrate Judge does not warrant mandamus relief. Judge Chesler did not abuse his discretion is denying the recusal motion.

the recusal motion, and we denied Bradford's related mandamus petition on June 27, 2005.

**2.** To the extent Bradford sought the recusal of Judge Chesler pursuant to 28 U.S.C. § 144,

Accordingly, we will deny the petition for a writ of mandamus.[2]

mandamus does not lie to review the denial of such a recusal motion. *In re School Asbestos Litigation,* 977 F.2d 764, 776 (3d Cir.1992).